UNITED STATES DEPARTMENT OF THE INTERIOR, Washington, D.C.; U.S. Geological Survey, Reston, Virginia, Petitioners,

v.

FEDERAL LABOR RELATIONS AUTHORITY, Respondent,

National Federation of Federal Employees Local 1309, Intervenor.

FEDERAL LABOR RELATIONS AUTHORITY, Petitioner,

National Federation of Federal Employees Local 1309, Intervenor,

v.

UNITED STATES DEPARTMENT OF THE INTERIOR, Washington, D.C.; U.S. Geological Survey, Reston, Virginia, Respondents.

Nos. 96–2855, 97–1135.

United States Court of Appeals, Fourth Circuit.

Argued Oct. 1, 1997.

Decided Oct. 31, 1997.

---

bor Relations Authority, Washington, DC, for Respondents. Elaine D. Kaplan, National Treasury Employees Union, Washington, DC, for Intervenor. **ON BRIEF**: Frank W. Hunger, Assistant Attorney General, John F. Daly, Appellate Staff, Civil Division, United States Department of Justice, Washington, DC, for Petitioners. James F. Blandford, Federal Labor Relations Authority, Washington, DC, for Respondents. Gregory O'Duden, General Counsel, National Treasury Employees Union, Washington, DC; Alice Bodley, Beins, Bodley, Axelrod & Kraft, Washington, DC, for Intervenor.

Before RUSSELL and MOTZ, Circuit Judges, and PHILLIPS, Senior Circuit Judge.

Petition for review granted and enforcement denied by published opinion. Senior Judge PHILLIPS wrote the opinion, in which Judge RUSSELL and Judge MOTZ joined.

## OPINION

PHILLIPS, *Senior Circuit Judge*:

The U.S. Geological Survey, of the Department of the Interior, ("Survey") petitions for review of a Federal Labor Relations Authority ("Authority") order finding that the Survey committed an unfair labor practice in violation of the Federal Service Labor–Management Relations Act, 5 U.S.C. § 7116(a)(1) and (5) (1994). The Authority, joined by the National Federation of Federal Employees Local 1309 ("the Union") as intervenor, cross-petitions for enforcement of its order which had found a violation in the Survey's refusal to negotiate over a union-initiated proposal to include in a collective bargaining agreement a requirement that it bargain over union-initiated midterm proposals. We agree, based upon clear circuit precedent, with the Survey, and deny enforcement.

I.

The Federal Service Labor–Management Relations Act ("Labor Act" or "FSLMRA"), 5 U.S.C.A. § 7101 *et seq.* (West Supp.1997), establishes a comprehensive federal regulato-

**ARGUED:** Sushma Soni, Appellate Staff, Civil Division, United States Department of Justice, Washington, DC, for Petitioners. David Michael Smith, Solicitor, Federal La-

ry scheme for collective bargaining between federal employers and their employees. The Labor Act recognizes the right of federal employees to collectively organize, certify exclusive representatives, and be bargained with in good faith. *See* § 7114(a)(1), 7116. The Labor Act affirmatively requires federal employers to negotiate in good faith and failure to do so is an unfair labor practice. *See* § 7116(a)(5). Federal employees are prohibited by the Act from striking and comparable actions, § 7116(b)(7), their recourse being by action charging unfair labor practices brought against the Authority. *See* §§ 7105(a)(2)(G) & 7118(a)(6). The duty to bargain in good faith does not, however, extend to matters "inconsistent with any Federal law or any Government-wide rule or regulation." § 7117(a)(1).

■ Where both parties negotiate in good faith but fail to reach an agreement, either party may refer the dispute to the Federal Services Impasses Panel ("FSIP" or "Impasses Panel"). *See* § 7119(b)(1). The FSIP is a division of the Authority and "[i]f the parties do not arrive at a settlement after assistance by the Panel ... the Panel may ... take whatever action is necessary and not inconsistent with [the Statute] to resolve the impasse." § 7119(c)(5)(B)(iii). The Panel's binding arbitration authority extends to any negotiable proposal. *See Social Security Administration v. FLRA,* 956 F.2d 1280, 1282 (4th Cir.1992). Though agency heads have the authority to disapprove a provision, disapproval is subject to judicial modification and can constitute an unfair labor practice. *See* §§ 7114(c), 7116(a)(6), 7118.

## II.

The facts of this proceeding are straightforward and not in dispute. During a regular collective bargaining process between the Union and the Survey, the Union proposed for inclusion in the bargaining agreement the following clause:

The Union may request and the Employer will be obligated to negotiate on any nego-tiable matters not covered by the provisions of this agreement.

JA 71.

Relying on our decision in *Social Security Administration v. FLRA,* 956 F.2d 1280 (4th Cir.1992) [hereinafter *SSA* ], in which we had held that the Labor Act does not by its terms require federal agencies to participate in union initiated midterm bargaining, the Survey declared this proposal nonnegotiable. The Union then filed a complaint with the Authority alleging, *inter alia,* that in declining to negotiate the proposal, the Survey committed an unfair labor practice in violation of 5 U.S.C. § 7116(a)(1), (5). After waiver of an administrative law judge hearing and stipulation of the facts, the Authority—relying on the D.C. Circuit's opinion in *National Treasury Employees Union v. FLRA,* 810 F.2d 295 (D.C.Cir.1987)—ordered the Survey to bargain over the proposal.

In rejecting Survey's reliance on *SSA,* the Authority opined that: (1) *SSA* only held that there was no statutory obligation to bargain midterm and "did not address whether a union could bargain for that right" and (2) in following longstanding principles of the agency, it was an unfair labor practice for an agency to refuse to bargain over a proposal that is "substantially identical" to one previously found negotiable. *See* JA 74 (citing *U.S. Department of Energy,* 51 FLRA 124 (1995)).

The Survey continues to rely on *SSA* and cites our recent decision in *United States Dept. of Energy v. FLRA,* 106 F.3d 1158 (4th Cir.1997), in support of its refusal to negotiate. Because our decisions in *SSA* and *Energy* control decision here and are dispositive of the issue, we agree with the Survey and deny enforcement.

## III.

Underlying the conflicting contentions of the parties in this case is a clear conflict on the issue of union-initiated midterm bargaining proposals between this circuit and the D.C. Circuit. The D.C. Circuit's position is that taken in 1985 in *National Treasury Employees Union v. FLRA,* 810 F.2d 295 (D.C.Cir.1987)[hereinafter *NTEU* ]. In

*NTEU*, the D.C. Circuit refused to enforce the Authority's decision in *Internal Revenue Service* (IRS I), 17 FLRA 731, 736 (1985), that there was no obligation to bargain over union-initiated midterm proposals. Rejecting this position, the D.C. Circuit held that the obligation to bargain midterm was firmly established in the private sector and that failure to impose a comparable obligation in the public sector would undermine the "statutory 'goal of equalizing the positions of labor and management at the bargaining table.'" *Id.* at 300 (quoting *American Fed'n of Gov't Employees v. FLRA,* 750 F.2d 143, 148 (D.C.Cir.1984)). On remand, the Authority adopted the D.C. Circuit's position wholesale and concluded that

> the duty to bargain in good faith imposed by the Statute requires an agency to bargain during the term of a collective bargaining agreement on negotiable union proposals concerning matters which are not contained in the agreement unless the union has waived its right to bargain about the subject matter involved.

*Internal Revenue Service (IRS II),* 29 FLRA 162, 166 (1987).

Some five years later, this court held to the contrary in *SSA.* Judge Wilkinson's opinion for the *SSA* court concluded that the Authority's mandatory position on midterm bargaining was at odds with the Labor Act. Relying on the statutory language and legislative history, the *SSA* court held that mandatory midterm bargaining would "contravene many of the basic purposes" of the Labor Act (*id.* at 1288) and as a result the Authority's position was "not in accordance with law." *Id.* at 1290 (quoting 5 U.S.C. §§ 706(2)(A), 7123(c)).

The Authority later had an opportunity to evaluate the reach of *SSA* in *Department of Energy, Washington, D.C.,* 51 FLRA 124 (1995). In *Energy,* the affected agency had disapproved a bargaining agreement clause imposed by the Impasse Panel that would have required it to bargain in good faith on union-initiated midterm proposals.[1] In finding the agency disapproval an unfair labor practice, the Authority distinguished *SSA* because there "the Fourth Circuit did not address the negotiability of a provision for union-initiated midterm bargaining; the court addressed only whether, apart from any contractual obligations, an agency is required under the Statute to engage in such bargaining." *Id.* at 127. Because a midterm bargaining provision was negotiable and consistent with the law, disapproval of the provision imposed by the Panel violated §§ 7116(a)(1) and (a)(6). *Id.*

An enforcement petition then filed in *Energy* provided this circuit with the opportunity to pass on the Authority's attempt to distinguish *SSA.* In *United States Department of Energy v. Federal Labor Relations Authority,* 106 F.3d 1158 (4th Cir.1997), we refused to enforce the Authority's order and flatly rejected its position that *SSA* did not control. While agreeing "that the question of whether the FSLMRA imposes a statutory duty differs from the question of whether an agency must negotiate with a union regarding the inclusion of a clause in a collective bargaining agreement," we found the distinction "more apparent than real." *Id.* at 1163. "[N]ot only is union-initiated midterm bargaining not mandated by the FSLMRA, but[it is] also ... *contrary* to the FSLMRA." *Id.* (citation omitted) (emphasis in original). The *Energy* court explicitly found such proposals nonnegotiable, reasoning that if this type of provision were negotiable it "would effectively vitiate *SSA.*" *Id.* According to the court:

> Because the Impasses Panel adheres to the position of the Authority that the Department has a statutory duty to engage in midterm bargaining, we cannot envision a case in which the Impasses Panel would fail to impose upon an agency a midterm bargaining clause like the one before us.... Thus, a union could circumvent *SSA* by the mere expedient of negotiating to impasse on a midterm bargaining provi-

---

1. The clause mandated by the Panel provided:
   The Employer will be obligated to bargain in good faith on any negotiable Union-initiated proposals concerning matters that are not contained in or covered by the collective bargain-
   ing agreement, unless the Union has waived its right to bargain about the subject matter involved.
   *United States Dept. of Energy v. FLRA,* 106 F.3d 1158, 1161 (4th Cir.1997).

sion, essentially requiring an agency to bargain midterm over union proposals despite our determination that such a requirement is contrary to FSLMRA.

*Id.* at 1163–64.

## IV.

This case now requires us to assess whether *SSA* and *Energy* similarly require rejection of the Authority's position that it may order an agency to negotiate over whether it will negotiate over union-initiated midterm proposals.

## A.

■ The first question is the deference we owe to the Authority's formal position. The basic principle of course is that an agency ruling may be set aside only if it is "arbitrary, capricious, an abuse of discretion or otherwise not in accordance with law." 5 U.S.C. § 7703(c). Where the agency ruling is based upon application of a governing statute and "the statute is silent or ambiguous with respect to the specific issue, the question for the court is whether the agency's answer is based on a permissible construction of the statute." *Chevron U.S.A. v. Natural Res. Def. Council,* 467 U.S. 837, 843, 104 S.Ct. 2778, 2781, 81 L.Ed.2d 694 (1984) (footnote omitted). Here, however, we deal not with the Agency's interpretation of a statutory provision not previously interpreted by this court, but with its interpretation of our prior interpretation of the relevant statutory provisions. In such a situation, "[o]nce we have determined a statute's meaning, we adhere to our ruling under the doctrine of *stare decisis,* and we assess an agency's later interpretation of the statute against that settled law." *Neal v. United States,* 516 U.S. 284, –– –– ––, 116 S.Ct. 763, 768–69, 133 L.Ed.2d 709 (1996) (citations omitted).

## B.

Confronted with this principle governing our judicial review, the Authority seeks to distinguish the issue we decided, as a matter of statutory interpretation, in *Energy* from that presented here, hence to persuade us that our interpretation in *Energy* does not bind us here as a matter of *stare decisis.* Alternatively, it contends that the reasoning in *Energy* that may seem to reach the issue here is *dicta* and so should not be thought to bind us. We disagree on both points.

The Authority argues that the procedural posture of *Energy* distinguishes the statutory interpretation issue there from that confronted here. "[U]nlike the case in *Energy v. FLRA,* where the obligation to bargain midterm was imposed on the agency, here the Authority has only ordered the Survey to bargain over whether it will entertain union-initiated proposals during the term of the agreement." Respondent's brief at 11. The Authority's argument is, in short, that while *Energy* involved an Impasses Panel-imposed requirement to bargain midterm, this case involves a requirement to bargain about whether an agency will bargain, and that the distinction is critical in freeing us from our holding in *Energy.*

■ There is indeed a distinction, but it is not critical. The same practical consequences flowing from the impasse procedures that made the distinction between a statutory requirement and general duty to bargain of no consequence in *Energy* obtain here. As in *Energy,* if we adopted the Authority's position, a "union could circumvent *SSA* by the mere expedient of negotiating to impasse on a midterm bargaining provision" only to have the Impasses Panel mandate the inclusion of such a provision through its binding arbitration authority. *Energy,* 106 F.3d at 1164. Though an additional step in the analysis is necessary, there is no conceivable reason why a duty to bargain is different for the purpose at hand from a duty to bargain about whether to bargain. The overriding principle in this circuit remains the same: an agency may not be *required* to negotiate midterm. While agencies are free to negotiate midterm if they so choose, requiring an agency to negotiate midterm is "inconsistent with the FSLMRA and, consequently, is not negotiable." *Id.* at 1163. We therefore reject the Authority's attempt to distinguish this case from *Energy* in the critical respect sought.

Recognizing the conceptual hurdle erected by *Energy* 's discussion of the Impasses Pan-

**162**

el processes, the Authority contends that this reasoning was *dicta*. The argument is that the court in *Energy* went outside the facts before it, misconstrued the basic role of the Impasses Panel, and made a determination that does not accurately reflect the experiences of the Panel or the Authority. It is not certain, according to the Authority, that an Impasses Panel will always impose a midterm bargaining requirement whenever a midterm proposal is made. In fact, on at least one occasion the Impasses Panel has chosen not to impose one. *See Department of Health and Human Services*, 94 Fed. Serv. Imp. Pan. 47 (Aug. 3, 1994). Moreover, if impasse results and the Panel imposes a requirement to negotiate a union's proposal, "the agency head may rely upon this[c]ourt's *Energy v. FLRA* decision to guide his or her actions." Respondent's brief at 19 (footnote omitted).

The Authority's arguments misconstrue the regulatory implications of an agency head's failure to follow an Impasses Panel mandate and disregard the explicit holding in *Energy*. Failure to abide by the binding arbitration authority of the Panel is an unfair labor practice within the meaning of § 7116(a)(6). *See id.* ("For the purpose of this chapter, it shall be an unfair labor practice for an agency—(6) to fail or refuse to cooperate in impasse procedures and impasse decisions as required by this chapter."). If an agency head does disapprove a requirement to negotiate (or alternatively to negotiate about whether to negotiate) the agency's refusal to adhere to the Panel's resolution would not be a viable alternative because such an action could easily be considered an unfair labor practice.

■ Attempts to characterize *Energy's* discussion of the Impasses Panel processes as *dicta* are also unpersuasive as a technical matter. *Energy's* description and understanding of the Impasse Panel's role were central to the court's disposition. Without this reasoning the court would have been

unable to dismiss (as "more apparent than real") the distinction between a statutory duty to negotiate and a Panel-imposed obligation to negotiate. *See Energy*, 106 F.3d at 1163. Dependence upon this reasoning could not have been more clearly expressed: "a clause requiring an agency to engage in union-initiated midterm bargaining is inconsistent with the FSLMRA and, consequently, is not negotiable." *Id.*

In its efforts to deal with our *Energy* decision, the Authority advances several policy arguments[2] and complains of the quandary the conflicting holdings of the Fourth and D.C. Circuits create. While we realize the difficulties which the conflicting decisions present, we can only note the obvious: that recourse for resolution must be sought elsewhere.

### V.

In light of our decisions in *Energy* and *SSA*, we grant the petition for review and deny enforcement of the Authority's decision.

*SO ORDERED.*

---

**2.** The Authority argues that even if the Impasses Panel cannot impose a requirement to bargain there is much benefit from an agency negotiating over whether to negotiate. "Upon resumption of bargaining, the agency may continue the proposal, seek modification of the proposal, or bargain for union concessions in agreeing to the proposal." Respondent's brief at 18. We agree that there may be times when an agency might choose to voluntarily enter into midterm bargaining. We hold only that they may not be required to do so.